**UNITED STATES of America**

v.

**James T. WILLIAMS, Appellant.**

**No. 08–3438.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 16, 2009.

Filed: May 1, 2009.

See also, 285 Fed.Appx. 865.

Mary E. Crawley, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

James T. Williams, White Deer, PA, pro se.

Before: McKEE, FISHER and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Appellant James T. Williams appeals pro se from an order of the District Court denying five separate applications. For the reasons that follow, we will affirm.

This is not the first time we have outlined the facts of Williams' case, and for consistency's sake we incorporate his history from our recent opinion in *In re Williams*, 285 Fed.Appx. 865 (3d Cir.2008), as reference. There, we highlighted that by order dated April 5, 2000, the District Court gave Williams "sixty days [from] the conclusion of [his pending state murder] trial, but in no event later than August 1, 2000," to supplement pro se his counseled 28 U.S.C. § 2255 motion. That motion attacked his federal convictions for armed bank robbery and related crimes.

Williams' state murder trial did not conclude until August 1, 2001, one year after the deadline, and he had yet to supplement

his § 2255 motion. On August 7, 2001, Williams moved to reopen the time to supplement his § 2255 motion. On August 9, 2001, the District Court denied the motion, finding that Williams' failure to abide by the time-table constituted a waiver of his right to raise supplemental issues pro se. Thereafter, the District Court proceeded on the counseled § 2255 motion as originally filed, and denied relief. Williams appealed, and we declined to issue a certificate of appealability. *See United States v. Williams*, No. 01–4125 (3d Cir. Sept. 24, 2002).

Between September 13, 2004, and June 2, 2008, Williams filed five pro se applications in the District Court, all of which stemmed from the August 9, 2001 denial of his motion to reopen the time to supplement his § 2255 motion. The applications purported to seek relief pursuant to Fed. R.Crim.P. Rule 36 and Fed.R.Civ.P. Rule 60(b), as well as mandamus relief. Williams' overarching contention was this: that the District Court's April 5, 2000 order, setting an outside deadline of August 1, 2000, for supplementing pro se his counseled § 2255 motion, impermissibly contradicted an oral communication from the District Court that granted permission to supplement before expiration of a sixty-day period following his state murder trial. By order dated July 9, 2008, the District Court denied all five applications. This timely appeal followed.

■ As a preliminary matter, although his filings on appeal and motions before the District Court lack focus and clarity, we read them generously because Williams is pro se. That said, we agree with the District Court that insofar as Williams sought relief pursuant to Rule 60(b), his motion was untimely. The earliest relevant motion was filed on September 13, 2004, more than three years after the challenged order was entered. Thus, his Rule

60(b) motion was untimely, no matter which subsection Williams sought relief under. *See* Fed.R.Civ.P. 60(c)(1) ("A motion under Rule 60(b) must be made within a reasonable time—and for reasons (1), (2), and (3) no more than a year after the entry of the judgment or order or the date of the proceeding"); *Moolenaar v. Gov't of V.I.*, 822 F.2d 1342, 1348 (3d Cir.1987) (two years not a "reasonable time" for 60(b) purposes); *Martinez–McBean v. Gov't of V.I.*, 562 F.2d 908, 913 n. 7 (3d Cir.1977) (expressing "serious doubts" that two and one-half year delay in filing Rule 60(b) motion would comply with "reasonable time" requirement).

■ Moreover, insofar as Williams claims that the April 5, 2000 order contained clerical errors, for which remedy pursuant to Fed.R.Crim.P. 36 would be applicable, we agree with the District Court that such relief is inappropriate in this case. *See United States v. Guevremont*, 829 F.2d 423, 426 (3d Cir.1987) ("a clerical error must not be one of judgment or even misidentification, but merely of recitation, of the sort that a clerk or amanuensis might commit, mechanical in nature"). Williams offers no evidence to counter the presumption that the District Court's inclusion of the August 1, 2000 deadline in its April 5, 2000 order was anything but intentional.[1] Finally, we also conclude that the District Court properly denied as moot Williams' mandamus petition and motions for judicial notice and to amend and/or supplement his earlier filings.

There being no substantial question presented by Williams' appeal from the denial of his motions, we will summarily affirm the District Court's order dismissing the case. *See* LAR 27.4; I.O.P. 10.6.

---

[1]. We agree with Williams that one possible, out of context reading of the April 5, 2000 hearing's transcript is that he was given until after the pending state murder trial to file his pro se supplement to the § 2255 motion. Regardless, it was well within the District Court's power to insert a more definitive deadline in its written order.